**Jessie M. LEWIS, Plaintiff-Appellant,**

v.

**Nancy A. BERRYHILL, Acting Commissioner of Social Security, Defendant-Appellee.**

**No. 16-15394**

United States Court of Appeals, Ninth Circuit.

Submitted January 11, 2018 * San Francisco, California

Filed January 16, 2018

Lawrence David Rohlfing, Attorney, Law Offices of Lawrence Rohlfing, Santa Fe Springs, CA, for Plaintiff-Appellant

Francesco Paulo Benavides, Special Assistant U.S. Attorney, Elizabeth Firer, Special Assistant U.S. Attorney, Social Security Administration, Office of the General Counsel, San Francisco, CA, Alyson Anne Berg, Attorney, DOJ-USAO, Fresno, CA, for Defendant-Appellee

Before: WALLACE, RAWLINSON, and WATFORD, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R. App. P. 34(a)(2).

## MEMORANDUM **

1. The Administrative Law Judge (ALJ) erred in finding that Jessie Lewis could perform the positions of cashier (DOT #211.462-010) and storage rental clerk (DOT #295.367-026) despite her limitation to "work involving simple instructions." Those positions require level 3 reasoning, per the Dictionary of Occupational Titles (DOT). We have held that an apparent conflict exists between a limitation to "simple, routine, or repetitive tasks" and "the demands of Level 3 Reasoning." *Zavalin v. Colvin*, 778 F.3d 842, 843–44 (9th Cir. 2015). The ALJ therefore was required to "elicit a reasonable explanation for the conflict before relying on the [vocational expert] evidence to support a determination or decision about whether [Lewis] is disabled." SSR 00-4p, 2000 WL 1898704, at *2.

2. The ALJ did not err in finding that Lewis could perform the position of office helper (DOT #239.567-010), which requires level 2 reasoning. There is no apparent unresolved conflict between the vocational expert's testimony that Lewis could perform that position and the DOT or its companion publication, the Selected Characteristics of Occupations Defined in the Revised Dictionary of Occupational Titles (SCO). *See* SSR 00-4p at *1. SSR 00-4p does not require the ALJ to inquire into potential conflicts between vocational expert evidence and all possible companion publications to the DOT. Lewis cites no case from our court that has required an ALJ to resolve a conflict between vocational expert evidence and information provided in the Revised Handbook for Analyzing Jobs (U.S. Department of Labor 1991) (RHAJ). We therefore decline to hold that

SSR 00-4p's requirements were triggered here, even if a conflict existed with the RHAJ.

The vocational expert testified that "there are 10,000" office helper jobs in California. This qualifies as a "significant" number of jobs that Lewis could perform "in the region where [she] lives." *See* 42 U.S.C. § 1382c(a)(3)(B); *Gutierrez v. Comm'r of Soc. Sec.*, 740 F.3d 519, 527–28 (9th Cir. 2014). Substantial evidence therefore supports the ALJ's finding that Lewis was not disabled. *See id.* at 522–23.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.

